**Sally J. GROSS, Plaintiff–Appellant,**

v.

**State of NEW YORK, Defendant–Appellee.**

No. 09–1741–cv.

United States Court of Appeals, Second Circuit.

June 27, 2011.

Sally J. Gross, Syracuse, NY, pro se.

Barbara D. Underwood, Solicitor General; Andrew D. Bing, Deputy Solicitor General; Robert M. Goldfarb, Assistant Solicitor General, for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Appellees.

PRESENT: CHESTER J. STRAUB,

REENA RAGGI, Circuit Judges.*

### SUMMARY ORDER

*Pro se* plaintiff Sally J. Gross appeals from the dismissal of her complaint alleging civil rights violations by defendant, the State of New York, in relation to an action Gross commenced in New York State Supreme Court. *See* 42 U.S.C. § 1983; Fed. R.Civ.P. 12(b)(1). We review the challenged dismissal for lack of subject matter jurisdiction *de novo,* accepting "as true all material factual allegations in the complaint." *See Triestman v. Fed. Bureau of Prisons,* 470 F.3d 471, 474 (2d Cir.2006). In applying these principles, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

The Eleventh Amendment bars § 1983 claims against states, absent their consent. *See Feingold v. New York,* 366 F.3d 138, 149 (2d Cir.2004). Because New York has waived its immunity from liability and consented to be sued only to the extent that claims are brought in the New York Court of Claims, as opposed to federal court, the district court correctly dismissed Gross's complaint for lack of subject matter jurisdiction. *See Trotman v. Palisades Interstate Park Comm'n,* 557 F.2d 35, 39 (2d Cir.1977) (stating that "section 8 of the New York Court of Claims Act" waives immunity and consents to suit "upon condition that the claimant brings suit in the Court of Claims"). Moreover, to the extent the complaint could be construed as naming Justice Buckley as a defendant, jurisdiction is lacking because he was never served with process. *See* N.Y. C.P.L.R. §§ 307, 308; *see also* Fed.R.Civ.P. 4(e).[1] Because we conclude that the district court properly dismissed Gross's complaint for lack of subject matter jurisdiction, we need not decide whether she otherwise satisfied the service of process rules necessary to obtain a default judgment. *See Wapnick v. United States,* 112 F.3d 74, 74–75 (2d Cir.1997) (affirming district court's Rule 12(b)(1) dismissal of complaint against Internal Revenue Service and denial of motion for default judgment); *see also First Fidelity Bank, N.A. v. Gov't of Antigua,* 877 F.2d 189, 196 (2d Cir.1989) ("A decision that a default judgment is void for want of jurisdiction must be accompanied by dismissal of the action.").

We have considered Gross's remaining arguments on appeal and conclude that they are without merit. Accordingly, we AFFIRM the district court's judgment.

---

* Circuit Judge Richard C. Wesley, who was a member of this panel, recused himself. The remaining two panel members agree on the disposition and decide this appeal pursuant to Second Circuit Internal Operating Procedure E(b).

1. In any event, any potential claims against Justice Buckley were properly dismissed as barred by absolute judicial immunity. *See Bliven v. Hunt,* 579 F.3d 204, 209–10 (2d Cir.2009). Despite Gross's arguments to the contrary, Justice Buckley acted in his judicial capacity and within his jurisdiction in deciding issues during her state case. *See id.*